# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF WISCONSIN

In re:

**Daniel Thomas Lorum**
**Jessica Susan Lorum**

Chapter   <u>13</u>

Case No.   <u>               </u>

           Debtor(s).

---

## PAYMENT ADVICE COVER SHEET

---

*Please check the appropriate box*

**For Debtor:**

☑ Payment advices (pay stubs) for the 60 days prior to the petition are attached. (Please redact social security numbers and any other information restricted by applicable privacy regulations)

☐ No payment advices (pay stubs) are attached (the debtor received no income or payment from any employer during the 60 days prior to filing the bankruptcy petition.)

☐ No payment advices (pay stubs) attached for other reason, or some payment advices are missing (please explain). _____

**For Joint Debtor, if applicable:**

☑ Payment advices (pay stubs) for the 60 days prior to the petition are attached. (Please redact social security numbers and any other information restricted by applicable privacy regulations)

☐ No payment advices (pay stubs) are attached (the debtor received no income or payment from any employer during the 60 days prior to filing the bankruptcy petition).

☐ No payment advices (pay stubs) attached for other reason, or some payment advices are missing (please explain). _____

Dated:  <u>4/2018</u>

**/s/ Angela M. Soltis**
**Angela M. Soltis 1063963**

**Attorney for Debtor**
**Miller & Miller Law, LLC**

**633 W Wisconsin Ave**
**Suite 500**
**Milwaukee, WI 53203-1918**
**414-277-7742**

**angela@millermillerlaw.com**

# Earnings Statement



SAINTA, INC
8901 W. CAPITOL DRIVE
MILWAUKEE, WI 53222

Period Ending: 08/12/2017
Pay Date: 08/18/2017

Taxable Marital Status: Married
Exemptions/Allowances:
    Federal: 3
    WI: 3

JESSICA S. LORUM
5467 S 113TH ST
HALES CORNERS WI 53130

| Earnings | rate | hours | this period | | year to date |
|---|---|---|---|---|---|
| Regular | 1846.15 | 80.00 | 1,846.15 | | 3,692.30 |
| Stipen Stipen | | | 15.00* | | 15.00 |
| **Gross Pay** | | | **$1,861.15** | | 3,707.30 |

| Deductions | Statutory | | |
|---|---|---|---|
| | Federal Income Tax | −121.07 | 242.14 |
| | Social Security Tax | −114.46 | 228.92 |
| | Medicare Tax | −26.77 | 53.54 |
| | WI State Income Tax | −95.39 | 190.78 |
| | **Net Pay** | | **$1,503.46** |
| | Checking Acct | −1,503.46 | |
| | **Net Check** | | **$0.00** |

\* **Excluded from federal taxable wages**

Your federal taxable wages this period are
$1,846.15

F 2300 ADP, LLC

SAINTA, INC
8901 W. CAPITOL DRIVE
MILWAUKEE, WI 53222

Advice number: 00000330326
Pay date: 08/18/2017

THIS IS NOT A CHECK

Deposited to the account of

JESSICA S. LORUM

| | account number | transit ABA | amount |
|---|---|---|---|
| | xxxx2138 | xxxx xxxx | $1,503.46 |

## NON−NEGOTIABLE

# Earnings   Statement



SAINTA,  INC
8901  W.  CAPITOL  DRIVE
MILWAUKEE,   WI  53222

Period  Ending:     08/26/2017
Pay  Date:          09/01/2017

Taxable  Marital  Status:     Married
Exemptions/Allowances:
   Federal:          3
   WI:               3

JESSICA  S.  LORUM
5467  S  113TH  ST
HALES  CORNERS  WI  53130

## Earnings

| Earnings | rate | hours | this period | year to date |
|----------|------|-------|-------------|--------------|
| Regular | 1846.15 | 80.00 | 1,846.15 | 5,538.45 |
| In Lieu Of Ins | | | 150.00 | 150.00 |
| Stipen Stipen | | | 15.00* | 30.00 |
| **Gross Pay** | | | **$2,011.15** | 5,718.45 |

## Deductions

| Deductions | Statutory | | |
|------------|-----------|--|--|
| | Federal Income Tax | −119.62 | 361.76 |
| | Social Security Tax | −123.76 | 352.68 |
| | Medicare Tax | −28.94 | 82.48 |
| | WI State Income Tax | −94.66 | 285.44 |
| | **Other** | | |
| | Deferd Comp Tsa | −159.69* | 159.69 |
| | **Net Pay** | **$1,484.48** | |
| | Checking Acct | −1,484.48 | |
| | **Net Check** | **$0.00** | |

* Excluded  from  federal  taxable  wages

Your  federal  taxable  wages  this  period  are
$1,836.46

í 2000 ADP, LLC

SAINTA ,  INC
8901  W.  CAPITOL  DRIVE
MILWAUKEE ,  WI  53222

Advice  number:        00000350275
Pay  date:             09/01/2017

Deposited  to  the  account  of
JESSICA  S.  LORUM

| | account number | transit ABA | amount |
|--|----------------|-------------|--------|
| | xxxx2138 | xxxx  xxxx | $1,484.48 |

THIS IS NOT A CHECK

## NON−NEGOTIABLE

| CO. | FILE | DEPT. | CLOCK | VCHR. NO. 060 |
|-----|------|-------|-------|---------------|
| FTC | 025511 | 077000 | | 0000370275 1 |

# Earnings Statement



SAINTA, INC
8901 W. CAPITOL DRIVE
MILWAUKEE, WI 53222

Period Ending: 09/09/2017
Pay Date: 09/15/2017

Taxable Marital Status: Married
Exemptions/Allowances:
  Federal: 3
  WI: 3

JESSICA S. LORUM
5467 S 113TH ST
HALES CORNERS WI 53130

| Earnings | rate | hours | this period | year to date |
|----------|------|-------|-------------|--------------|
| Regular | 1846.15 | 72.00 | 1,846.15 | 7,384.60 |
| Holiday | | 8.00 | | |
| In Lieu Of Ins | | | 150.00 | 300.00 |
| Stipen Stipen | | | 15.00* | 45.00 |
| **Gross Pay** | | | **$2,011.15** | 7,729.60 |

| Deductions | Statutory | | |
|------------|-----------|--|--|
| | Federal Income Tax | -119.62 | 481.38 |
| | Social Security Tax | -123.77 | 476.45 |
| | Medicare Tax | -28.95 | 111.43 |
| | WI State Income Tax | -94.66 | 380.10 |
| | **Other** | | |
| | Deferd Comp Tsa | -159.69* | 319.38 |
| | **Net Pay** | **$1,484.46** | |
| | Checking Acct | -1,484.46 | |
| | **Net Check** | **$0.00** | |

\* Excluded from federal taxable wages

Your federal taxable wages this period are
$1,836.46

f 2000 ADP LLC

SAINTA, INC
8901 W. CAPITOL DRIVE
MILWAUKEE, WI 53222

Advice number: 00000370275
Pay date: 09/15/2017

| Deposited to the account of | account number | transit ABA | amount |
|-----------------------------|----------------|-------------|--------|
| JESSICA S. LORUM | xxxx2138 | xxxx xxxx | $1,484.46 |

THIS IS NOT A CHECK

**NON-NEGOTIABLE**

# Earnings   Statement



SAINTA,  INC
8901  W.  CAPITOL  DRIVE
MILWAUKEE,   WI 53222

| | |
|---|---|
| Period Ending: | 09/23/2017 |
| Pay Date: | 09/29/2017 |

Taxable  Marital  Status:    Married
Exemptions/Allowances:
   Federal:              3
   WI:                     3

JESSICA  S.  LORUM
5467  S  113TH  ST
HALES  CORNERS  WI  53130

| Earnings | rate | hours | this period | year to date |
|----------|------|-------|-------------|--------------|
| Regular | 1846.15 | 80.00 | | 9,230.75 |
| Regular | 1846.15 | | 1,846.15 | |
| In Lieu Of Ins | | | | 300.00 |
| Stipen Stipen | | | | 45.00 |
| Gross Pay | | | $1,846.15 | 9,575.75 |

| Deductions | Statutory | | |
|------------|-----------|---|---|
| | Federal Income Tax | -98.92 | 580.30 |
| | Social Security Tax | -114.46 | 590.91 |
| | Medicare Tax | -26.77 | 138.20 |
| | WI State Income Tax | -84.28 | 464.38 |
| | **Other** | | |
| | Deferd Comp Tsa | -147.69* | 467.07 |
| | Net Pay | $1,374.03 | |
| | Checking Acct | -1,374.03 | |
| | Net Check | $0.00 | |

* **Excluded  from  federal  taxable  wages**

Your  federal  taxable  wages  this  period  are
$1,698.46

© 2009 ADP, LLC

SAINTA,  INC
8901  W.  CAPITOL  DRIVE
MILWAUKEE,  WI  53222

| | |
|---|---|
| Advice  number: | 00000390276 |
| Pay  date: | 09/29/2017 |

Deposited  to  the  account  of
JESSICA  S.  LORUM

| account  number | transit  ABA | amount |
|-----------------|--------------|--------|
| xxxx2138 | xxxx  xxxx | $1,374.03 |

THIS IS NOT A CHECK

**NON-NEGOTIABLE**

# Earnings Statement



SAINTA, INC
8901 W. CAPITOL DRIVE
MILWAUKEE, WI 53222

Period Ending: 10/07/2017
Pay Date: 10/13/2017

Taxable Marital Status: Married
Exemptions/Allowances:
   Federal: 3
   WI: 3

JESSICA S. LORUM
5467 S 113TH ST
HALES CORNERS WI 53130

| Earnings | rate | hours | this period | year to date |
|----------|------|-------|-------------|--------------|
| Regular | 1846.15 | 80.00 | 1,846.15 | 11,076.90 |
| In Lieu Of Ins | | | 150.00 | 450.00 |
| Stipen Stipen | | | 15.00* | 60.00 |
| **Gross Pay** | | | **$2,011.15** | 11,586.90 |

| Deductions | Statutory | | |
|------------|-----------|--|--|
| | Federal Income Tax | −119.62 | 699.92 |
| | Social Security Tax | −123.76 | 714.67 |
| | Medicare Tax | −28.94 | 167.14 |
| | WI State Income Tax | −94.66 | 559.04 |
| | **Other** | | |
| | Deferd Comp Tsa | −159.69* | 626.76 |
| | **Net Pay** | **$1,484.48** | |
| | Checking Acct | −1,484.48 | |
| | **Net Check** | **$0.00** | |

\* Excluded from federal taxable wages

Your federal taxable wages this period are
$1,836.46

© 2000 ADP, LLC

SAINTA, INC
8901 W. CAPITOL DRIVE
MILWAUKEE, WI 53222

Advice number: 00000410278
Pay date: 10/13/2017

| Deposited to the account of | account number | transit ABA | amount |
|-----------------------------|----------------|-------------|--------|
| JESSICA S. LORUM | xxxx2138 | xxxx xxxx | $1,484.48 |

THIS IS NOT A CHECK

## NON-NEGOTIABLE

# Earnings Statement



SAINTA, INC
8901 W. CAPITOL DRIVE
MILWAUKEE, WI 53222

Period Ending: 10/21/2017
Pay Date: 10/27/2017

Taxable Marital Status: Married
Exemptions/Allowances:
   Federal: 3
   WI: 3

JESSICA S. LORUM
5467 S 113TH ST
HALES CORNERS WI 53130

| Earnings | rate | hours | this period | year to date |
|----------|------|-------|-------------|--------------|
| Regular | 1846.15 | 80.00 | 1,846.15 | 12,923.05 |
| In Lieu Of Ins | | | 150.00 | 600.00 |
| Stipen Stipen | | | 15.00* | 75.00 |
| Gross Pay | | | $2,011.15 | 13,598.05 |

| Deductions | Statutory | | |
|------------|-----------|---|---|
| | Federal Income Tax | −119.62 | 819.54 |
| | Social Security Tax | −123.76 | 838.43 |
| | Medicare Tax | −28.94 | 196.08 |
| | WI State Income Tax | −94.66 | 653.70 |
| | **Other** | | |
| | Deferd Comp Tsa | −159.69* | 786.45 |
| | **Net Pay** | **$1,484.48** | |
| | Checking Acct | −1,484.48 | |
| | **Net Check** | **$0.00** | |

**\* Excluded from federal taxable wages**

Your federal taxable wages this period are
$1,836.46

© 2000 ADP LLC

SAINTA, INC
8901 W. CAPITOL DRIVE
MILWAUKEE, WI 53222

Advice number: 00000430272
Pay date: 10/27/2017

THIS IS NOT A CHECK

| Deposited to the account of | account number | transit ABA | amount |
|-----------------------------|----------------|-------------|--------|
| JESSICA S. LORUM | xxxx2138 | xxxx xxxx | $1,484.48 |

**NON-NEGOTIABLE**

# Earnings  Statement



SAINTA,  INC
8901  W.  CAPITOL  DRIVE
MILWAUKEE,   WI 53222

Period  Ending:      11/04/2017
Pay  Date:            11/09/2017

Taxable  Marital  Status:
Federal:          Single

Exemptions/Allowances:
Federal:          1

JESSICA  S.  LORUM
5467  S  113TH  ST
HALES  CORNERS  WI  53130

| Earnings | rate | hours | this  period | year  to  date |
|----------|------|-------|-------------|---------------|
| Regular | 1846.15 | 84.50 | 1,846.15 | 14,769.20 |
| In  Lieu  Of  Ins | | | 150.00 | 750.00 |
| Stipen  Stipen | | | 15.00* | 90.00 |
| Gross  Pay | | | $2,011.15 | 15,609.20 |

| Deductions | Statutory | | |
|------------|-----------|---|---|
| | Federal  Income  Tax | −234.16 | 1,053.70 |
| | Social  Security  Tax | −123.76 | 962.19 |
| | Medicare  Tax | −28.95 | 225.03 |
| | WI  State  Income  Tax | −96.59 | 750.29 |
| | **Other** | | |
| | Deferd  Comp  Tsa | −159.69* | 946.14 |
| | Short  Term  Dis | −7.38 | |
| | Net  Pay | $1,360.62 | |
| | Checking  Acct | −1,360.62 | |
| | Net  Check | $0.00 | |

## Important  Notes

EFFECTIVE  THIS  PAY  PERIOD  YOUR  MARITAL  STATUS  HAS
CHANGED  FROM  MARRIED  TO  SINGLE.

EFFECTIVE  THIS  PAY  PERIOD  YOUR  STATE
EXEMPTIONS/ALLOWANCES     HAVE  BEEN  CHANGED  FROM
þ TO  1.

EFFECTIVE  THIS  PAY  PERIOD  YOUR  FEDERAL  EXEMPTIONS
HAVE  BEEN  CHANGED  FROM  3 TO  1.

## Additional  Tax  Withholding  Information

Taxable  Marital  Status:
WI:              Married
Exemptions/Allowances:
WI:              1

\* **Excluded  from  federal  taxable  wages**

Your  federal  taxable  wages  this  period  are
$1,836.46

© 2000 ADP  LLC

SAINTA,  INC
8901  W.  CAPITOL  DRIVE
MILWAUKEE,  WI 53222

Advice  number:        00000450271
Pay  date:              11/09/2017

Deposited  to  the  account  of
JESSICA  S.  LORUM

| | account  number | transit  ABA | amount |
|---|----------------|-------------|--------|
| | xxxx2138 | xxxx  xxxx | $1,360.62 |

THIS IS NOT A CHECK

## NON−NEGOTIABLE

# Earnings   Statement



SAINTA,  INC
8901  W.  CAPITOL  DRIVE
MILWAUKEE,   WI  53222

| | |
|---|---|
| Period Ending: | 11/18/2017 |
| Pay  Date: | 11/24/2017 |

Taxable  Marital  Status:
Federal:          Single

Exemptions/Allowances:
Federal:        1

JESSICA  S.  LORUM
5467  S  113TH  ST
HALES  CORNERS  WI  53130

| Earnings | rate | hours | this  period | year  to  date |
|----------|------|-------|--------------|----------------|
| Regular | 1846.15 | 84.50 | 1,846.15 | 16,615.35 |
| In Lieu Of Ins | | | 150.00 | 900.00 |
| Stipen Stipen | | | 15.00* | 105.00 |
| **Gross Pay** | | | **$2,011.15** | 17,620.35 |

## Additional  Tax  Withholding  Information

Exemptions/Allowances:
WI:              1

| Deductions | Statutory | | |
|------------|-----------|---|---|
| | Federal Income Tax | -234.16 | 1,287.86 |
| | Social Security Tax | -123.76 | 1,085.95 |
| | Medicare Tax | -28.94 | 253.97 |
| | WI State Income Tax | -96.59 | 846.88 |
| | **Other** | | |
| | Deferd Comp Tsa | -159.69* | 1,105.83 |
| | Short Term Dis | -7.38 | |
| | **Net Pay** | **$1,360.63** | |
| | Checking Acct | -1,360.63 | |
| | **Net Check** | **$0.00** | |

\* Excluded  from  federal  taxable  wages

Your  federal  taxable  wages  this  period  are
$1,836.46

## Additional  Tax  Withholding  Information

Taxable  Marital  Status:
WI:              Married

© 2000  ADP  LLC

SAINTA,  INC
8901  W.  CAPITOL  DRIVE
MILWAUKEE,  WI  53222

| | |
|---|---|
| Advice  number: | 00000470271 |
| Pay  date: | 11/24/2017 |

Deposited  to  the  account  of
JESSICA  S.  LORUM

| account  number | transit  ABA | amount |
|-----------------|--------------|--------|
| xxxx2138 | xxxx  xxxx | $1,360.63 |

THIS IS NOT A CHECK

# NON-NEGOTIABLE

# Earnings   Statement

**ADP**

| | |
|---|---|
| Period Ending: | 12/02/2017 |
| Pay Date: | 12/08/2017 |

SAINTA, INC
8901 W. CAPITOL DRIVE
MILWAUKEE, WI 53222

Taxable Marital Status:
Federal:        Single

Exemptions/Allowances:
Federal:        1

JESSICA S. LORUM
5467 S 113TH ST
HALES CORNERS WI 53130

| Earnings | rate | hours | this period | year to date |
|----------|------|-------|-------------|--------------|
| Regular | 1846.15 | 76.50 | 1,846.15 | 18,461.50 |
| Holiday | | 8.00 | | |
| In Lieu Of Ins | | | 150.00 | 1,050.00 |
| Stipen Stipen | | | 15.00* | 120.00 |
| Gross Pay | | | $2,011.15 | 19,631.50 |

## Additional Tax Withholding Information

Taxable Marital Status:
WI:                Married
Exemptions/Allowances:
WI:                1

| Deductions | Statutory | | |
|------------|-----------|---|---|
| | Federal Income Tax | -234.16 | 1,522.02 |
| | Social Security Tax | -123.76 | 1,209.71 |
| | Medicare Tax | -28.95 | 282.92 |
| | WI State Income Tax | -96.59 | 943.47 |
| | **Other** | | |
| | Deferd Comp Tsa | -159.69* | 1,265.52 |
| | Short Term Dis | -7.38 | |
| | Net Pay | $1,360.62 | |
| | Checking Acct | -1,360.62 | |
| | Net Check | $0.00 | |

* **Excluded from federal taxable wages**

Your federal taxable wages this period are
$1,836.46

© 2000 ADP, LLC

SAINTA, INC
8901 W. CAPITOL DRIVE
MILWAUKEE, WI 53222

| | |
|---|---|
| Advice number: | 00000490274 |
| Pay date: | 12/08/2017 |

Deposited to the account of

JESSICA S. LORUM

| account number | transit ABA | amount |
|----------------|-------------|--------|
| xxxx2138 | xxxx xxxx | $1,360.62 |

THIS IS NOT A CHECK

## NON-NEGOTIABLE

# Earnings Statement



SAINTA, INC
8901 W. CAPITOL DRIVE
MILWAUKEE, WI 53222

Period Ending: 12/16/2017
Pay Date: 12/22/2017

Taxable Marital Status:
Federal: Single

Exemptions/Allowances:
Federal: 1

JESSICA S. LORUM
5467 S 113TH ST
HALES CORNERS WI 53130

| Earnings | rate | hours | this period | year to date |
|---|---|---|---|---|
| Regular | 1846.15 | 89.50 | 1,846.15 | 20,307.65 |
| In Lieu Of Ins | | | 150.00 | 1,200.00 |
| Stipen Stipen | | | 15.00* | 135.00 |
| Gross Pay | | | $2,011.15 | 21,642.65 |

| Deductions | Statutory | | |
|---|---|---|---|
| | Federal Income Tax | -234.16 | 1,756.18 |
| | Social Security Tax | -124.28 | 1,333.99 |
| | Medicare Tax | -29.06 | 311.98 |
| | WI State Income Tax | -96.59 | 1,040.06 |
| | **Other** | | |
| | Deferd Comp Tsa | -159.69* | 1,425.21 |
| | Short Term Dis | -7.38 | |
| | Net Pay | $1,359.99 | |
| | Checking Acct | -1,359.99 | |
| | Net Check | $0.00 | |

| Other Benefits and Information | this period | total to date |
|---|---|---|
| Group Term Life | 8.28 | 8.28 |

## Additional Tax Withholding Information

Taxable Marital Status:
WI: Married
Exemptions/Allowances:
WI: 1

\* **Excluded from federal taxable wages**

Your federal taxable wages this period are
$1,836.46

© 2000 ADP, LLC

SAINTA, INC
8901 W. CAPITOL DRIVE
MILWAUKEE, WI 53222

Advice number: 00000510375
Pay date: 12/22/2017

| Deposited to the account of | account number | transit ABA | amount |
|---|---|---|---|
| JESSICA S. LORUM | xxxx2138 | xxxx xxxx | $1,359.99 |

THIS IS NOT A CHECK

## NON-NEGOTIABLE

# Earnings Statement



SAINTA, INC
8901 W. CAPITOL DRIVE
MILWAUKEE, WI 53222

Period Ending: 12/30/2017
Pay Date: 01/05/2018

JESSICA S. LORUM
5467 S 113TH ST
HALES CORNERS WI 53130

Taxable Marital Status:
Federal: Single

Exemptions/Allowances:
Federal: 1

| Earnings | rate | hours | this period | year to date |
|----------|------|-------|-------------|--------------|
| Regular | 1846.15 | 72.00 | 1,846.15 | 1,846.15 |
| Holiday | | 8.00 | | |
| In Lieu Of Ins | | | 150.00 | 150.00 |
| Stipen Stipen | | | 15.00* | 15.00 |
| **Gross Pay** | | | **$2,011.15** | 2,011.15 |

## Additional Tax Withholding Information

Exemptions/Allowances:
WI: 1

| Deductions | Statutory | | |
|------------|-----------|--|--|
| | Federal Income Tax | -234.16 | 234.16 |
| | Social Security Tax | -123.76 | 123.76 |
| | Medicare Tax | -28.94 | 28.94 |
| | WI State Income Tax | -96.59 | 96.59 |
| | **Other** | | |
| | Deferd Comp Tsa | -159.69* | 159.69 |
| **Net Pay** | | **$1,368.01** | |
| | Checking Acct | -1,368.01 | |
| **Net Check** | | **$0.00** | |

\* Excluded from federal taxable wages

Your federal taxable wages this period are
$1,836.46

## Additional Tax Withholding Information

Taxable Marital Status:
WI: Married

© 2000 ADP LLC

SAINTA, INC
8901 W. CAPITOL DRIVE
MILWAUKEE, WI 53222

Advice number: 00000010270
Pay date: 01/05/2018

| Deposited to the account of | account number | transit ABA | amount |
|-----------------------------|----------------|-------------|--------|
| JESSICA S. LORUM | xxxx2138 | xxxx xxxx | $1,368.01 |

THIS IS NOT A CHECK

# NON-NEGOTIABLE

# Earnings Statement



SAINTA, INC
8901 W. CAPITOL DRIVE
MILWAUKEE, WI 53222

Period Ending: 01/13/2018
Pay Date: 01/19/2018

Taxable Marital Status:
Federal:        Single

Exemptions/Allowances:
Federal:    1

JESSICA S. LORUM
5467 S 113TH ST
HALES CORNERS WI 53130

| Earnings | rate | hours | this period | year to date | Additional Tax Withholding Information |
|----------|------|-------|-------------|--------------|----------------------------------------|
| Regular | 1846.15 | 83.00 | 1,846.15 | 3,692.30 | Exemptions/Allowances: |
| Holiday | | 8.00 | | | WI:        1 |
| In Lieu Of Ins | | | 150.00 | 300.00 | |
| Stipen Stipen | | | 15.00* | 30.00 | |
| Gross Pay | | | $2,011.15 | 4,022.30 | |

| Deductions | Statutory | | | |
|------------|-----------|---|---|---|
| | Federal Income Tax | -234.16 | 468.32 | |
| | Social Security Tax | -123.76 | 247.52 | |
| | Medicare Tax | -28.95 | 57.89 | |
| | WI State Income Tax | -96.59 | 193.18 | |
| | **Other** | | | |
| | Deferd Comp Tsa | -159.69* | 319.38 | |
| | Net Pay | $1,368.00 | | |
| | Checking Acct | -1,368.00 | | |
| | Net Check | $0.00 | | |

\* Excluded from federal taxable wages

Your federal taxable wages this period are
$1,836.46

## Additional Tax Withholding Information

Taxable Marital Status:
WI:        Married

© 2000 ADP, LLC

SAINTA, INC
8901 W. CAPITOL DRIVE
MILWAUKEE, WI 53222

Advice number:    00000030266
Pay date:    01/19/2018

Deposited to the account of
JESSICA S. LORUM

| | account number | transit ABA | amount |
|---|----------------|-------------|--------|
| | xxxx2138 | xxxx xxxx | $1,368.00 |

THIS IS NOT A CHECK

## NON-NEGOTIABLE

# Earnings   Statement



SAINTA,  INC
8901  W.  CAPITOL  DRIVE
MILWAUKEE,   WI  53222

| Period Ending: | 01/27/2018 |
|----------------|------------|
| Pay Date: | 02/02/2018 |

Taxable  Marital  Status:
Federal:         Single

Exemptions/Allowances:
Federal:          1

JESSICA  S.  LORUM
5467  S  113TH  ST
HALES  CORNERS  WI  53130

## Earnings

| Earnings | rate | hours | this period | year to date |
|----------|------|-------|-------------|--------------|
| Regular | 1846.15 | 82.00 | 1,846.15 | 5,538.45 |
| In Lieu Of Ins | | | 150.00 | 450.00 |
| Stipen Stipen | | | 15.00* | 45.00 |
| **Gross Pay** | | | **$2,011.15** | 6,033.45 |

## Deductions

| Deductions | Statutory | | this period | year to date |
|------------|-----------|--|-------------|--------------|
| | Federal Income Tax | | −181.42 | 649.74 |
| | Social Security Tax | | −123.76 | 371.28 |
| | Medicare Tax | | −28.94 | 86.83 |
| | WI State Income Tax | | −96.59 | 289.77 |
| | **Other** | | | |
| | Deferd Comp Tsa | | −159.69* | 479.07 |
| | **Net Pay** | | **$1,420.75** | |
| | Checking Acct | | −1,420.75 | |
| | **Net Check** | | **$0.00** | |

* Excluded  from  federal  taxable  wages

Your  federal  taxable  wages  this  period  are
$1,836.46

## Additional  Tax  Withholding  Information

Exemptions/Allowances:
WI:          1

### Additional  Tax  Withholding  Information

Taxable  Marital  Status:
WI:           Married

© 2000 A.D.P., LLC

SAINTA,  INC
8901  W.  CAPITOL  DRIVE
MILWAUKEE,  WI  53222

| Advice number: | 00000050263 |
|----------------|-------------|
| Pay date: | 02/02/2018 |

| Deposited  to the account  of | account number | transit ABA | amount |
|-------------------------------|----------------|-------------|--------|
| JESSICA  S.  LORUM | xxxx2138 | xxxx xxxx | $1,420.75 |

THIS IS NOT A CHECK

## NON−NEGOTIABLE

# Earnings   Statement

**ADP**

SAINTA,  INC
8901  W.  CAPITOL  DRIVE
MILWAUKEE,   WI  53222

| Period Ending: | 02/10/2018 |
|----------------|------------|
| Pay  Date: | 02/16/2018 |

Taxable  Marital  Status:
Federal:        Single

Exemptions/Allowances:
Federal:        1

JESSICA  S.  LORUM
5467  S  113TH  ST
HALES  CORNERS  WI  53130

| Earnings | rate | hours | this  period | year  to  date |
|----------|------|-------|--------------|----------------|
| Regular | 1846.15 | 81.00 | 1,846.15 | 7,384.60 |
| In  Lieu  Of  Ins | | | 150.00 | 600.00 |
| Stipen  Stipen | | | 15.00* | 60.00 |
| Gross  Pay | | | $2,011.15 | 8,044.60 |

**Additional  Tax  Withholding  Information**

Exemptions/Allowances:
WI:                1

| Deductions | Statutory | | |
|------------|-----------|--|--|
| | Federal  Income  Tax | −181.42 | 831.16 |
| | Social  Security  Tax | −123.77 | 495.05 |
| | Medicare  Tax | −28.95 | 115.78 |
| | WI  State  Income  Tax | −96.59 | 386.36 |
| | **Other** | | |
| | Deferd  Comp  Tsa | −159.69* | 638.76 |
| | Net  Pay | $1,420.73 | |
| | Checking  Acct | −1,420.73 | |
| | Net  Check | $0.00 | |

\* **Excluded  from  federal  taxable  wages**

Your  federal  taxable  wages  this  period  are
$1,836.46

**Additional  Tax  Withholding  Information**

Taxable  Marital  Status:
WI:                Married

© 2000 ADP, LLC

SAINTA,  INC
8901  W.  CAPITOL  DRIVE
MILWAUKEE,  WI  53222

| Advice  number: | 00000070265 |
|-----------------|-------------|
| Pay  date: | 02/16/2018 |

Deposited  to  the  account  of

| | account  number | transit  ABA | amount |
|---|-----------------|--------------|--------|
| JESSICA  S.  LORUM | xxxx2138 | xxxx  xxxx | $1,420.73 |

THIS IS NOT A CHECK

**NON−NEGOTIABLE**

# Earnings Statement

**ADP**

SAINTA, INC
8901 W. CAPITOL DRIVE
MILWAUKEE, WI 53222

Period Ending: 02/24/2018
Pay Date: 03/02/2018

Taxable Marital Status:
Federal: Single

Exemptions/Allowances:
Federal: 1

JESSICA S. LORUM
5467 S 113TH ST
HALES CORNERS WI 53130

| Earnings | rate | hours | this period | year to date |
|----------|------|-------|-------------|--------------|
| Regular | 1846.15 | 86.00 | 1,846.15 | 9,230.75 |
| In Lieu Of Ins | | | 150.00 | 750.00 |
| Stipen Stipen | | | 15.00* | 75.00 |
| **Gross Pay** | | | **$2,011.15** | 10,055.75 |

**Additional Tax Withholding Information**
Exemptions/Allowances:
WI: 1

| Deductions | Statutory | | |
|------------|-----------|--|--|
| | Federal Income Tax | -181.42 | 1,012.58 |
| | Social Security Tax | -123.76 | 618.81 |
| | Medicare Tax | -28.94 | 144.72 |
| | WI State Income Tax | -96.59 | 482.95 |
| | **Other** | | |
| | Deferd Comp Tsa | -159.69* | 798.45 |
| | **Net Pay** | **$1,420.75** | |
| | Checking Acct | -1,420.75 | |
| | **Net Check** | **$0.00** | |

\* Excluded from federal taxable wages

Your federal taxable wages this period are
$1,836.46

## Additional Tax Withholding Information
Taxable Marital Status:
WI: Married

© 2000 ADP LLC

---

SAINTA, INC
8901 W. CAPITOL DRIVE
MILWAUKEE, WI 53222

Advice number: 00000090268
Pay date: 03/02/2018

Deposited to the account of
JESSICA S. LORUM

| account number | transit ABA | amount |
|----------------|-------------|--------|
| xxxx2138 | xxxx xxxx | $1,420.75 |

THIS IS NOT A CHECK

## NON-NEGOTIABLE

# Earnings Statement

**ADP®**

SAINTA, INC
8901 W. CAPITOL DRIVE
MILWAUKEE, WI 53222

Period Ending:     03/10/2018
Pay Date:     03/16/2018

JESSICA S. LORUM
5467 S 113TH ST
HALES CORNERS WI 53130

Taxable Marital Status:
Federal:          Single

Exemptions/Allowances:
Federal:          1

| Earnings | rate | hours | this period | year to date |
|----------|------|-------|-------------|--------------|
| Regular | 1846.15 | 85.00 | 1,846.15 | 11,076.90 |
| In Lieu Of Ins | | | 150.00 | 900.00 |
| Stipen Stipen | | | 15.00* | 90.00 |
| **Gross Pay** | | | **$2,011.15** | 12,066.90 |

**Additional Tax Withholding Information**

Exemptions/Allowances:
WI:          1

| Deductions | Statutory | | |
|------------|-----------|---|---|
| | Federal Income Tax | -172.64 | 1,185.22 |
| | Social Security Tax | -123.76 | 742.57 |
| | Medicare Tax | -28.95 | 173.67 |
| | WI State Income Tax | -93.59 | 576.54 |
| | **Other** | | |
| | Deferd Comp Tsa | -199.62* | 998.07 |
| | **Net Pay** | **$1,392.59** | |
| | Checking Acct | -1,392.59 | |
| | **Net Check** | **$0.00** | |

\* Excluded from federal taxable wages

Your federal taxable wages this period are
$1,796.53

**Additional Tax Withholding Information**

Taxable Marital Status:
WI:          Married

6 2006 ADP LLC

SAINTA, INC
8901 W. CAPITOL DRIVE
MILWAUKEE, WI 53222

Advice number:          00000110264
Pay date:          03/16/2018

Deposited to the account of
JESSICA S. LORUM

| | account number | transit ABA | amount |
|---|---|---|---|
| | xxxx2138 | xxxx xxxx | $1,392.59 |

THIS IS NOT A CHECK

**NON-NEGOTIABLE**

# Earnings Statement

**ADP**

SAINTA, INC
8901 W. CAPITOL DRIVE
MILWAUKEE,   WI 53222

Period Ending:     03/24/2018
Pay Date:          03/30/2018

Taxable  Marital Status:
  Federal:          Single

Exemptions/Allowances:
  Federal:          1

JESSICA  S. LORUM
5467  S 113TH  ST
HALES  CORNERS  WI 53130

## Earnings

| Earnings | rate | hours | this period | year to date |
|----------|------|-------|-------------|--------------|
| Regular | 1846.15 | 77.50 | 1,846.15 | 12,923.05 |
| Pto 2018 | | 8.00 | | |
| In Lieu Of Ins | | | | 900.00 |
| Stipen Stipen | | | | 90.00 |
| **Gross Pay** | | | **$1,846.15** | 13,913.05 |

## Additional Tax Withholding Information

Exemptions/Allowances:
WI:          1

## Deductions

| Deductions | Statutory | | |
|------------|-----------|---|---|
| Federal Income Tax | -155.83 | 1,341.05 | |
| Social Security Tax | -114.46 | 857.03 | |
| Medicare Tax | -26.76 | 200.43 | |
| WI State Income Tax | -83.43 | 659.97 | |
| **Other** | | | |
| Deferd Comp Tsa | -184.62* | 1,182.69 | |
| **Net Pay** | | **$1,281.05** | |
| Checking Acct | -1,281.05 | | |
| **Net Check** | | **$0.00** | |

\* Excluded  from  federal  taxable  wages

Your federal  taxable wages this period are
$1,661.53

## Additional Tax Withholding Information

Taxable  Marital Status:
WI:          Married

© 2000  ADP  LLC

SAINTA, INC
8901 W. CAPITOL DRIVE
MILWAUKEE, WI 53222

Advice number:       00000130265
Pay date:            03/30/2018

| Deposited  to the account  of | account  number | transit  ABA | amount |
|-------------------------------|-----------------|--------------|--------|
| JESSICA  S. LORUM | xxxx2138 | xxxx  xxxx | $1,281.05 |

THIS IS NOT A CHECK

**NON-NEGOTIABLE**

State of Wisconsin - Central Payroll
PO Box 7932
Madison, WI 53707-7932

| | |
|---|---|
| Pay Group: | 410-Dept of Corrections |
| Pay Begin Date: | 08/06/2017 |
| Pay End Date: | 08/19/2017 |

| | |
|---|---|
| Business Unit: | 41000 |
| Advice #: | 0010475886 |
| Advice Date: | 08/31/2017 |

Daniel T Lorum
5467 S 113TH ST
HALES CORNER, WI 53130

| | |
|---|---|
| Employee ID: | 100039514 |
| Department: | 4105103130-313 Milwaukee Pt Wash |
| Location: | 410 51 DCC U313 |
| Job Title: | PROBATION AND PAROLE AGENT-SEN |

| TAX DATA: | Federal | WI State |
|---|---|---|
| Marital Status: | Single | Married |
| Allowances: | 1 | 1 |
| Addl. Percent: | | |
| Addl. Amount: | | |

## HOURS AND EARNINGS

| | | Current | | YTD | | | | |
|---|---|---|---|---|---|---|---|---|
| Description | Rate | Hours | Earnings | Hours | Earnings | | | |
| Regular Hours Worked | 22.790000 | 80.00 | 1,823.20 | 1,134.59 | 25,857.33 | | | |
| Sick Leave | | 0.00 | | 75.26 | 1,715.19 | | | |
| Vacation | | 0.00 | | 152.25 | 3,469.81 | | | |
| Personal Holiday | | 0.00 | | 36.00 | 820.45 | | | |
| Legal Holiday | | 0.00 | | 41.91 | 955.13 | | | |
| Night Differential | | 0.00 | | 1.00 | 0.45 | | | |
| **TOTAL:** | | **80.00** | **1,823.20** | **1,441.01** | **32,818.36** | | | |

## TAXES

| Description | Current | YTD |
|---|---|---|
| Fed Withholdng | 190.57 | 3,395.12 |
| Fed MED/EE | 26.44 | 472.47 |
| Fed OASDI/EE | 113.04 | 2,020.21 |
| WI Withholding | 81.48 | 1,449.10 |
| **TOTAL:** | **411.53** | **7,336.90** |

## BEFORE-TAX DEDUCTIONS

| Description | Current | YTD |
|---|---|---|
| Deferred Compensation | 65.00 | 1,170.00 |
| Wisconsin Retirement System | 123.98 | 2,231.68 |
| Medical Health Insurance Plans | 0.00 | 219.00 |
| Basic and Suppl Life Insurance | 0.00 | 15.36 |
| **TOTAL:** | **188.98** | **3,636.04** |

## AFTER-TAX DEDUCTIONS

| Description | Current | YTD |
|---|---|---|
| Deferred Comp Roth Option | 35.00 | 630.00 |
| Income Continuation Standard | 0.00 | 453.10 |
| Spouse and Dependent Life Ins | 0.00 | 40.00 |
| **TOTAL:** | **35.00** | **1,123.10** |

## EMPLOYER PAID BENEFITS

| Description | Current | YTD |
|---|---|---|
| Wisconsin Retirement System | 196.91 | 3,544.44 |
| Income Continuation Standard | 0.00 | 18.86 |
| Medical Health Insurance Plans | 0.00 | 1,812.68 |
| Basic and Suppl Life Insurance | 0.00 | 10.08 |
| *TAXABLE | | |

| | TOTAL GROSS | FED TAXABLE GROSS | TOTAL TAXES | TOTAL DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|
| Current | 1,823.20 | 1,634.22 | 411.53 | 223.98 | 1,187.69 |
| YTD | 32,818.36 | 29,182.32 | 7,336.90 | 4,759.14 | 20,722.32 |

## LEAVE BALANCES

| Description | Balance |
|---|---|
| Sick Balance | 151.94 |
| Vacation Balance | 11.50 |
| Personal Holiday Balance | 0.0 |
| Legal Holiday Balance | 32.00 |
| Term Sabbatical Balance | 0.0 |
| CompTime | |

## NET PAY DISTRIBUTION

| | Account Type | Account Number | Deposit Amount |
|---|---|---|---|
| Advice #0010475886 | Checking | XXXX2138 | 1,187.69 |
| **TOTAL:** | | | **1,187.69** |

MESSAGE:

| State of Wisconsin – Central Payroll | | | |
| PO Box 7932 | | | |
| Madison, WI 53707-7932 | | | |

| | | | |
|---|---|---|---|
| **Pay Group:** | 410-Dept of Corrections | **Business Unit:** | 41000 |
| **Pay Begin Date:** | 08/20/2017 | **Advice #:** | 0010509802 |
| **Pay End Date:** | 09/02/2017 | **Advice Date:** | 09/14/2017 |

| | | TAX DATA: | Federal | WI State |
|---|---|---|---|---|
| Daniel T Lorum | **Employee ID:** 100039514 | **Marital Status:** | Single | Married |
| 5467 S 113TH ST | **Department:** 410510330-313 Milwaukee Pt Wash | **Allowances:** | 1 | 1 |
| HALES CORNER, WI 53130 | **Location:** 410 51 DCC U313 | **Addl. Percent:** | | |
| | **Job Title:** PROBATION AND PAROLE AGENT-SEN | **Addl. Amount:** | | |

### HOURS AND EARNINGS

| | | Current | | YTD | | | TAXES | | |
|---|---|---|---|---|---|---|---|---|---|
| **Description** | **Rate** | **Hours** | **Earnings** | **Hours** | **Earnings** | **Description** | | **Current** | **YTD** |
| Vacation | 22.790000 | 8.00 | 182.32 | 160.25 | 3,652.13 | Fed Withholdng | | 174.00 | 3,569.12 |
| Regular Hours Worked | 22.790000 | 72.00 | 1,640.88 | 1,206.59 | 27,498.21 | Fed MED/EE | | 24.83 | 497.30 |
| Sick Leave | | 0.00 | | 75.26 | 1,715.19 | Fed OASDI/EE | | 106.19 | 2,126.40 |
| Personal Holiday | | 0.00 | | 36.00 | 820.45 | WI Withholdng | | 73.17 | 1,522.27 |
| Legal Holiday | | 0.00 | | 41.91 | 955.13 | | | | |
| Night Differential | | 0.00 | | 1.00 | 0.45 | | | | |
| **TOTAL:** | | **80.00** | **1,823.20** | **1,521.01** | **34,641.56** | **TOTAL:** | | **378.19** | **7,715.09** |

| BEFORE-TAX DEDUCTIONS | | | AFTER-TAX DEDUCTIONS | | | EMPLOYER PAID BENEFITS | | |
|---|---|---|---|---|---|---|---|---|
| **Description** | **Current** | **YTD** | **Description** | **Current** | **YTD** | **Description** | **Current** | **YTD** |
| Medical Health Insurance Plans | 109.50 | 328.50 | Spouse and Dependent Life Ins | 2.50 | 42.50 | Medical Health Insurance Plans | 906.34 | 2,719.02 |
| Basic and Suppl Life Insurance | 0.96 | 16.32 | Income Continuation Standard | 31.69 | 484.79 | Basic and Suppl Life Insurance | 0.63 | 10.71 |
| Deferred Compensation | 65.00 | 1,235.00 | Deferred Comp Roth Option | 35.00 | 665.00 | Wisconsin Retirement System | 196.91 | 3,741.35 |
| Wisconsin Retirement System | 123.98 | 2,355.66 | | | | Income Continuation Standard | 0.00 | 18.86 |
| **TOTAL:** | **299.44** | **3,935.48** | **TOTAL:** | **69.19** | **1,192.29** | ***TAXABLE** | | |

| | TOTAL GROSS | FED TAXABLE GROSS | TOTAL TAXES | TOTAL DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|
| Current | 1,823.20 | 1,523.76 | 378.19 | 368.63 | 1,076.38 |
| YTD | 34,641.56 | 30,706.08 | 7,715.09 | 5,127.77 | 21,798.70 |

| LEAVE BALANCES | | NET PAY DISTRIBUTION | | | |
|---|---|---|---|---|---|
| **Description** | **Balance** | | **Account Type** | **Account Number** | **Deposit Amount** |
| Sick Balance | 156.94 | Advice #0010509802 | Checking | XXXX2138 | 1,076.38 |
| Vacation Balance | 3.50 | | | | |
| Personal Holiday Balance | 0.0 | | | | |
| Legal Holiday Balance | 32.00 | | | | |
| Term Sabbatical Balance | 0.0 | | | | |
| CompTime | 0.0 | | | | |
| | | **TOTAL:** | | | **1,076.38** |

**MESSAGE:** Open Enrollment is coming! Many health plan changes. Make your elections in STAR starting 10/2/17.

| State of Wisconsin - Central Payroll | | | |
| PO Box 7932 | | | |
| Madison, WI 53707-7932 | | | |

| | | |
|---|---|---|
| Pay Group: | 410-Dept of Corrections | |
| Pay Begin Date: | 09/03/2017 | |
| Pay End Date: | 09/16/2017 | |

| | | |
|---|---|---|
| Business Unit: | 41000 | |
| Advice #: | 0010543516 | |
| Advice Date: | 09/28/2017 | |

| | | | |
|---|---|---|---|
| Daniel T Lorum | Employee ID: | 100039514 | |
| 5467 S 113TH ST | Department: | 4105103130-313 Milwaukee Pt Wash | |
| HALES CORNER, WI 53130 | Location: | 410 S1 DCC U313 | |
| | Job Title: | PROBATION AND PAROLE AGENT-SEN | |

**TAX DATA:**

| | Federal | WI State |
|---|---|---|
| Marital Status: | Single | Married |
| Allowances: | 1 | 1 |
| Addl. Percent: | | |
| Addl. Amount: | | |

## HOURS AND EARNINGS

| Description | Rate | Current Hours | Earnings | YTD Hours | YTD Earnings |
|---|---|---|---|---|---|
| Legal Holiday | 22.790000 | 9.50 | 216.51 | 51.41 | 1,171.64 |
| Regular Hours Worked | 22.790000 | 70.50 | 1,606.70 | 1,277.09 | 29,104.91 |
| Sick Leave | | 0.00 | | 75.26 | 1,715.19 |
| Vacation | | 0.00 | | 160.25 | 3,652.13 |
| Personal Holiday | | 0.00 | | 36.00 | 820.45 |
| Night Differential | | 0.00 | | 1.00 | 0.45 |
| **TOTAL:** | | **80.00** | **1,823.21** | **1,601.01** | **36,464.77** |

## TAXES

| Description | Current | YTD |
|---|---|---|
| Fed Withholdng | 174.00 | 3,743.12 |
| Fed MED/EE | 24.84 | 522.14 |
| Fed OASDI/EE | 106.19 | 2,232.59 |
| WI Withholdng | 73.17 | 1,595.44 |
| **TOTAL:** | **378.20** | **8,093.29** |

## BEFORE-TAX DEDUCTIONS

| Description | Current | YTD |
|---|---|---|
| Medical Health Insurance Plans | 109.50 | 438.00 |
| Basic and Suppl Life Insurance | 0.96 | 17.28 |
| Deferred Compensation | 65.00 | 1,300.00 |
| Wisconsin Retirement System | 123.98 | 2,479.64 |
| **TOTAL:** | **299.44** | **4,234.92** |

## AFTER-TAX DEDUCTIONS

| Description | Current | YTD |
|---|---|---|
| Spouse and Dependent Life Ins | 2.50 | 45.00 |
| Income Continuation Standard | 31.69 | 516.48 |
| Deferred Comp Roth Option | 35.00 | 700.00 |
| **TOTAL:** | **69.19** | **1,261.48** |

## EMPLOYER PAID BENEFITS

| Description | Current | YTD |
|---|---|---|
| Medical Health Insurance Plans | 906.34 | 3,625.36 |
| Basic and Suppl Life Insurance | 0.63 | 11.34 |
| Wisconsin Retirement System | 196.91 | 3,938.26 |
| Income Continuation Standard | 0.00 | 18.86 |
| | | *TAXABLE |

| | TOTAL GROSS | FED TAXABLE GROSS | TOTAL TAXES | TOTAL DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|
| Current | 1,823.21 | 1,523.77 | 378.20 | 368.63 | 1,076.38 |
| YTD | 36,464.77 | 32,229.85 | 8,093.29 | 5,496.40 | 22,875.08 |

## LEAVE BALANCES

| Description | Balance |
|---|---|
| Sick Balance | 161.94 |
| Vacation Balance | 3.50 |
| Personal Holiday Balance | 0.0 |
| Legal Holiday Balance | 22.50 |
| Term Sabbatical Balance | 0.0 |
| CompTime | 0.0 |

## NET PAY DISTRIBUTION

| | Account Type | Account Number | Deposit Amount |
|---|---|---|---|
| Advice #0010543516 | Checking | XXXX2138 | 1,076.38 |
| **TOTAL:** | | | **1,076.38** |

**MESSAGE:** Open Enrollment is coming! Many health plan changes. Make your elections in STAR starting 10/2/17.

| State of Wisconsin - Central Payroll<br>PO Box 7932<br>Madison, WI 53707-7932 | Pay Group: | 410-Dept of Corrections | Business Unit: | 41000 |
|---|---|---|---|---|
| | Pay Begin Date: | 09/17/2017 | Advice #: | 0010579627 |
| | Pay End Date: | 09/30/2017 | Advice Date: | 10/12/2017 |

| | | | TAX DATA: | Federal | WI State |
|---|---|---|---|---|---|
| Daniel T Lorum<br>5467 S 113TH ST<br>HALES CORNER, WI 53130 | Employee ID: | 100039514 | Marital Status: | Single | Married |
| | Department: | 4105103130-313 Milwaukee Pt Wash | Allowances: | 1 | 1 |
| | Location: | 410 51 DCC U313 | Addl. Percent: | | |
| | Job Title: | PROBATION AND PAROLE AGENT-SEN | Addl. Amount: | | |

### HOURS AND EARNINGS

| | | Current | | YTD | | | TAXES | | |
|---|---|---|---|---|---|---|---|---|---|
| Description | Rate | Hours | Earnings | Hours | Earnings | Description | | Current | YTD |
| Legal Holiday | 22.790000 | 2.50 | 56.98 | 53.91 | 1,228.62 | Fed Withholding | | 174.00 | 3,917.12 |
| Regular Hours Worked | 22.790000 | 77.50 | 1,766.23 | 1,354.59 | 30,871.14 | Fed MED/EE | | 24.83 | 546.97 |
| Sick Leave | | 0.00 | | 75.26 | 1,715.19 | Fed OASDI/EE | | 106.19 | 2,338.78 |
| Vacation | | 0.00 | | 160.25 | 3,652.13 | WI Withholding | | 73.17 | 1,668.61 |
| Personal Holiday | | 0.00 | | 36.00 | 820.45 | | | | |
| Night Differential | | 0.00 | | 1.00 | 0.45 | | | | |
| TOTAL: | | 80.00 | 1,823.21 | 1,681.01 | 38,287.98 | TOTAL: | | 378.19 | 8,471.48 |

| BEFORE-TAX DEDUCTIONS | | | AFTER-TAX DEDUCTIONS | | | EMPLOYER PAID BENEFITS | | |
|---|---|---|---|---|---|---|---|---|
| Description | Current | YTD | Description | Current | YTD | Description | Current | YTD |
| Medical Health Insurance Plans | 109.50 | 547.50 | Spouse and Dependent Life Ins | 2.50 | 47.50 | Medical Health Insurance Plans | 906.34 | 4,531.70 |
| Basic and Suppl Life Insurance | 0.96 | 18.24 | Income Continuation Standard | 31.69 | 548.17 | Basic and Suppl Life Insurance | 0.63 | 11.97 |
| Deferred Compensation | 65.00 | 1,365.00 | Deferred Comp Roth Option | 35.00 | 735.00 | Wisconsin Retirement System | 196.91 | 4,135.17 |
| Wisconsin Retirement System | 123.98 | 2,603.62 | | | | Income Continuation Standard | 0.00 | 18.86 |
| TOTAL: | 299.44 | 4,534.36 | TOTAL: | 69.19 | 1,330.67 | *TAXABLE | | |

| | TOTAL GROSS | FED TAXABLE GROSS | TOTAL TAXES | TOTAL DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|
| Current | 1,823.21 | 1,523.77 | 378.19 | 368.63 | 1,076.39 |
| YTD | 38,287.98 | 33,753.62 | 8,471.48 | 5,865.03 | 23,951.47 |

| LEAVE BALANCES | | NET PAY DISTRIBUTION | | | |
|---|---|---|---|---|---|
| Description | Balance | | Account Type | Account Number | Deposit Amount |
| Sick Balance | 166.94 | Advice #0010579627 | Checking | XXXX2138 | 1,076.39 |
| Vacation Balance | 3.50 | | | | |
| Personal Holiday Balance | 0.0 | | | | |
| Legal Holiday Balance | 20.00 | | | | |
| Term Sabbatical Balance | 0.0 | | | | |
| CompTime | 0.0 | | | | |
| | | TOTAL: | | | 1,076.39 |

MESSAGE: Open enrollment ends 10/27/17.  Make all 2018 benefit elections through eBenefits in STAR.

**State of Wisconsin - Central Payroll**
PO Box 7932
Madison, WI 53707-7932

| | |
|---|---|
| Pay Group: | 410-Dept of Corrections |
| Pay Begin Date: | 10/01/2017 |
| Pay End Date: | 10/14/2017 |

| | |
|---|---|
| Business Unit: | 41000 |
| Advice #: | 0010614263 |
| Advice Date: | 10/26/2017 |

| | | |
|---|---|---|
| **TAX DATA:** | **Federal** | **WI State** |
| Marital Status: | Single | Married |
| Allowances: | 1 | 1 |
| Addl. Percent: | | |
| Addl. Amount: | | |

Daniel T Lorum
5467 S 113TH ST
HALES CORNER, WI 53130

| | |
|---|---|
| Employee ID: | 100039514 |
| Department: | 4105103130-313 Milwaukee Pt Wash |
| Location: | 410 51 DCC U313 |
| Job Title: | PROBATION AND PAROLE AGENT-SEN |

## HOURS AND EARNINGS

| | | Current | | YTD | |
|---|---|---|---|---|---|
| Description | Rate | Hours | Earnings | Hours | Earnings |
| Legal Holiday | 22.790000 | 4.00 | 91.16 | 57.91 | 1,319.78 |
| Regular Hours Worked | 22.790000 | 76.00 | 1,732.04 | 1,430.59 | 32,603.18 |
| Sick Leave | | 0.00 | | 75.26 | 1,715.19 |
| Vacation | | 0.00 | | 160.25 | 3,652.13 |
| Personal Holiday | | 0.00 | | 36.00 | 820.45 |
| Night Differential | | 0.00 | | 1.00 | 0.45 |
| **TOTAL:** | | **80.00** | **1,823.20** | **1,761.01** | **40,111.18** |

## TAXES

| Description | Current | YTD |
|---|---|---|
| Fed Withholdng | 174.00 | 4,091.12 |
| Fed MED/EE | 24.84 | 571.81 |
| Fed OASDI/EE | 106.19 | 2,444.97 |
| WI Withholdng | 73.17 | 1,741.78 |
| **TOTAL:** | **378.20** | **8,849.68** |

## BEFORE-TAX DEDUCTIONS

| Description | Current | YTD |
|---|---|---|
| Medical Health Insurance Plans | 109.50 | 657.00 |
| Basic and Suppl Life Insurance | 0.96 | 19.20 |
| Deferred Compensation | 65.00 | 1,430.00 |
| Wisconsin Retirement System | 123.98 | 2,727.60 |
| **TOTAL:** | **299.44** | **4,833.80** |

## AFTER-TAX DEDUCTIONS

| Description | Current | YTD |
|---|---|---|
| Spouse and Dependent Life Ins | 2.50 | 50.00 |
| Income Continuation Standard | 31.69 | 579.86 |
| Deferred Comp Roth Option | 35.00 | 770.00 |
| **TOTAL:** | **69.19** | **1,399.86** |

## EMPLOYER PAID BENEFITS

| Description | Current | YTD |
|---|---|---|
| Medical Health Insurance Plans | 906.34 | 5,438.04 |
| Basic and Suppl Life Insurance | 0.63 | 12.60 |
| Wisconsin Retirement System | 196.91 | 4,332.08 |
| Income Continuation Standard | 0.00 | 18.86 |
| **\*TAXABLE** | | |

| | TOTAL GROSS | FED TAXABLE GROSS | TOTAL TAXES | TOTAL DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|
| Current | 1,823.20 | 1,523.76 | 378.20 | 368.63 | 1,076.37 |
| YTD | 40,111.18 | 35,277.38 | 8,849.68 | 6,233.66 | 25,027.84 |

## LEAVE BALANCES

| Description | Balance |
|---|---|
| Sick Balance | 171.94 |
| Vacation Balance | 3.50 |
| Personal Holiday Balance | 0.0 |
| Legal Holiday Balance | 16.00 |
| Term Sabbatical Balance | 0.0 |
| CompTime | 0.0 |

## NET PAY DISTRIBUTION

| | Account Type | Account Number | Deposit Amount |
|---|---|---|---|
| Advice #0010614263 | Checking | XXXX2138 | 1,076.37 |
| **TOTAL:** | | | **1,076.37** |

**MESSAGE:** All 2018 Open Enrollment elections must be submitted by 10/27/17. Make your elections in STAR.

State of Wisconsin - Central Payroll
PO Box 7932
Madison, WI 53707-7932

| | | |
|---|---|---|
| Pay Group: | 410-Dept of Corrections | |
| Pay Begin Date: | 10/15/2017 | |
| Pay End Date: | 10/28/2017 | |

| | |
|---|---|
| Business Unit: | 41000 |
| Advice #: | 0010647812 |
| Advice Date: | 11/09/2017 |

Daniel T Lorum
5467 S 113TH ST
HALES CORNER, WI 53130

| | |
|---|---|
| Employee ID: | 100039514 |
| Department: | 4105103130-313 Milwaukee Pt Wash |
| Location: | 410 51 DCC U313 |
| Job Title: | PROBATION AND PAROLE AGENT-SEN |

**TAX DATA:**

| | Federal | WI State |
|---|---|---|
| Marital Status: | Single | Married |
| Allowances: | 1 | 1 |
| Addl. Percent: | | |
| Addl. Amount: | | |

## HOURS AND EARNINGS

| Description | Rate | Current Hours | Current Earnings | YTD Hours | YTD Earnings |
|---|---|---|---|---|---|
| Legal Holiday | 22.790000 | 3.50 | 79.77 | 61.41 | 1,399.55 |
| Regular Hours Worked | 22.790000 | 72.50 | 1,652.28 | 1,503.09 | 34,255.46 |
| Sick Leave | 22.790000 | 4.00 | 91.16 | 79.26 | 1,806.35 |
| Vacation | | 0.00 | | 160.25 | 3,652.13 |
| Personal Holiday | | 0.00 | | 36.00 | 820.45 |
| Night Differential | | 0.00 | | 1.00 | 0.45 |
| **TOTAL:** | | **80.00** | **1,823.21** | **1,841.01** | **41,934.39** |

## TAXES

| Description | Current | YTD |
|---|---|---|
| Fed Withholdng | 174.00 | 4,265.12 |
| Fed MED/EE | 24.83 | 596.64 |
| Fed OASDI/EE | 106.19 | 2,551.16 |
| WI Withholdng | 73.17 | 1,814.95 |
| **TOTAL:** | **378.19** | **9,227.87** |

## BEFORE-TAX DEDUCTIONS

| Description | Current | YTD |
|---|---|---|
| Medical Health Insurance Plans | 109.50 | 766.50 |
| Basic and Suppl Life Insurance | 0.96 | 20.16 |
| Deferred Compensation | 65.00 | 1,495.00 |
| Wisconsin Retirement System | 123.98 | 2,851.58 |
| **TOTAL:** | **299.44** | **5,133.24** |

## AFTER-TAX DEDUCTIONS

| Description | Current | YTD |
|---|---|---|
| Spouse and Dependent Life Ins | 2.50 | 52.50 |
| Income Continuation Standard | 31.69 | 611.55 |
| Deferred Comp Roth Option | 35.00 | 805.00 |
| **TOTAL:** | **69.19** | **1,469.05** |

## EMPLOYER PAID BENEFITS

| Description | Current | YTD |
|---|---|---|
| Medical Health Insurance Plans | 906.34 | 6,344.38 |
| Basic and Suppl Life Insurance | 0.63 | 13.23 |
| Wisconsin Retirement System | 196.91 | 4,528.99 |
| Income Continuation Standard | 0.00 | 18.86 |

*TAXABLE

| | TOTAL GROSS | FED TAXABLE GROSS | TOTAL TAXES | TOTAL DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|
| Current | 1,823.21 | 1,523.77 | 378.19 | 368.63 | 1,076.39 |
| YTD | 41,934.39 | 36,801.15 | 9,227.87 | 6,602.29 | 26,104.23 |

## LEAVE BALANCES

| Description | Balance |
|---|---|
| Sick Balance | 172.94 |
| Vacation Balance | 3.50 |
| Personal Holiday Balance | 0.0 |
| Legal Holiday Balance | 12.50 |
| Term Sabbatical Balance | 0.0 |
| CompTime | 0.0 |

## NET PAY DISTRIBUTION

| | Account Type | Account Number | Deposit Amount |
|---|---|---|---|
| Advice #0010647812 | Checking | XXXX2138 | 1,076.39 |
| **TOTAL:** | | | **1,076.39** |

MESSAGE:

| State of Wisconsin - Central Payroll<br>PO Box 7932<br>Madison, WI 53707-7932 | Pay Group: | 410-Dept of Corrections | Business Unit: | 41000 | |
|---|---|---|---|---|---|
| | Pay Begin Date: | 10/29/2017 | Advice #: | 0010682863 | |
| | Pay End Date: | 11/11/2017 | Advice Date: | 11/22/2017 | |

| | | | TAX DATA: | Federal | WI State |
|---|---|---|---|---|---|
| Daniel T Lorum<br>5467 S 113TH ST<br>HALES CORNER, WI 53130 | Employee ID: | 100039514 | Marital Status: | Single | Married |
| | Department: | 4105103130-313 Milwaukee Pt Wash | Allowances: | 1 | 1 |
| | Location: | 410 51 DCC U313 | Addl. Percent: | | |
| | Job Title: | PROBATION AND PAROLE AGENT-SEN | Addl. Amount: | | |

### HOURS AND EARNINGS

| | | Current | | YTD | | TAXES | | |
|---|---|---|---|---|---|---|---|---|
| Description | Rate | Hours | Earnings | Hours | Earnings | Description | Current | YTD |
| Premium Overtime | 22.868261 | 6.00 | 205.34 | 6.00 | 205.34 | Fed Withholdng | 204.67 | 4,469.79 |
| Regular Hours Worked | 22.790000 | 80.00 | 1,823.20 | 1,583.09 | 36,078.66 | Fed MED/EE | 27.87 | 624.51 |
| Weekend Differential | 0.600000 | 6.00 | 3.60 | 6.00 | 3.60 | Fed OASDI/EE | 119.14 | 2,670.30 |
| Sick Leave | | 0.00 | | 79.26 | 1,806.35 | WI Withholdng | 87.82 | 1,902.77 |
| Vacation | | 0.00 | | 160.25 | 3,652.13 | | | |
| Personal Holiday | | 0.00 | | 36.00 | 820.45 | | | |
| Legal Holiday | | 0.00 | | 61.41 | 1,399.55 | | | |
| Night Differential | | 0.00 | | 1.00 | 0.45 | | | |
| **TOTAL:** | | **92.00** | **2,032.14** | **1,933.01** | **43,966.53** | **TOTAL:** | **439.50** | **9,667.37** |

| BEFORE-TAX DEDUCTIONS | | | AFTER-TAX DEDUCTIONS | | | EMPLOYER PAID BENEFITS | | |
|---|---|---|---|---|---|---|---|---|
| Description | Current | YTD | Description | Current | YTD | Description | Current | YTD |
| Medical Health Insurance Plans | 109.50 | 876.00 | Spouse and Dependent Life Ins | 2.50 | 55.00 | Medical Health Insurance Plans | 906.34 | 7,250.72 |
| Basic and Suppl Life Insurance | 0.96 | 21.12 | Income Continuation Standard | 31.69 | 643.24 | Basic and Suppl Life Insurance | 0.63 | 13.86 |
| Deferred Compensation | 65.00 | 1,560.00 | Deferred Comp Roth Option | 35.00 | 840.00 | Wisconsin Retirement System | 219.47 | 4,748.46 |
| Wisconsin Retirement System | 138.19 | 2,989.77 | | | | Income Continuation Standard | 0.00 | 18.86 |
| **TOTAL:** | **313.65** | **5,446.89** | **TOTAL:** | **69.19** | **1,538.24** | **\*TAXABLE** | | |

| | TOTAL GROSS | FED TAXABLE GROSS | TOTAL TAXES | TOTAL DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|
| Current | 2,032.14 | 1,718.49 | 439.50 | 382.84 | 1,209.80 |
| YTD | 43,966.53 | 38,519.64 | 9,667.37 | 6,985.13 | 27,314.03 |

| LEAVE BALANCES | | | NET PAY DISTRIBUTION | | | |
|---|---|---|---|---|---|---|
| Description | Balance | | | Account Type | Account Number | Deposit Amount |
| Sick Balance | 177.94 | | Advice #0010682863 | Checking | XXXX2138 | 1,209.80 |
| Vacation Balance | 3.50 | | | | | |
| Personal Holiday Balance | 0.0 | | | | | |
| Legal Holiday Balance | 12.50 | | | | | |
| Term Sabbatical Balance | 0.0 | | | | | |
| CompTime | 0.0 | | | | | |
| | | | **TOTAL:** | | | **1,209.80** |

NOTE: Rate * Hours = Earnings unless an hours or earnings adjustment is included or Rate is from an FLSA calculation.

MESSAGE:

**State of Wisconsin – Central Payroll**
PO Box 7932
Madison, WI 53707-7932

| Pay Group: | 410-Dept of Corrections |
| Pay Begin Date: | 11/12/2017 |
| Pay End Date: | 11/25/2017 |

| Business Unit: | 41000 |
| Advice #: | 0010716216 |
| Advice Date: | 12/07/2017 |

Daniel T Lorum
5467 S 113TH ST
HALES CORNER, WI 53130

| Employee ID: | 100039514 |
| Department: | 4105103130-313 Milwaukee Pt Wash |
| Location: | 410 51 DCC U313 |
| Job Title: | PROBATION AND PAROLE AGENT-SEN |

| TAX DATA: | Federal | WI State |
| --- | --- | --- |
| Marital Status: | Single | Married |
| Allowances: | 1 | 1 |
| Addl. Percent: | | |
| Addl. Amount: | | |

## HOURS AND EARNINGS

| Description | Rate | Current Hours | Earnings | YTD Hours | YTD Earnings |
| --- | --- | --- | --- | --- | --- |
| Sick Leave | 22.790000 | 8.00 | 182.32 | 87.26 | 1,988.67 |
| Regular Hours Worked | 22.790000 | 64.00 | 1,458.56 | 1,647.09 | 37,537.22 |
| Legal Holiday | 22.790000 | 8.00 | 182.32 | 69.41 | 1,581.87 |
| Vacation | | 0.00 | | 160.25 | 3,652.13 |
| Personal Holiday | | 0.00 | | 36.00 | 820.45 |
| Night Differential | | 0.00 | | 1.00 | 0.45 |
| Premium Overtime | | 0.00 | | 6.00 | 205.34 |
| Weekend Differential | | 0.00 | | 6.00 | 3.60 |
| **TOTAL:** | | 80.00 | 1,823.20 | 2,013.01 | 45,789.73 |

## TAXES

| Description | Current | YTD |
| --- | --- | --- |
| Fed Withholdng | 174.00 | 4,643.79 |
| Fed MED/EE | 24.83 | 649.34 |
| Fed OASDI/EE | 106.19 | 2,776.49 |
| WI Withholdng | 73.17 | 1,975.94 |
| **TOTAL:** | 378.19 | 10,045.56 |

## BEFORE-TAX DEDUCTIONS

| Description | Current | YTD |
| --- | --- | --- |
| Medical Health Insurance Plans | 109.50 | 985.50 |
| Basic and Suppl Life Insurance | 0.96 | 22.08 |
| Deferred Compensation | 65.00 | 1,625.00 |
| Wisconsin Retirement System | 123.98 | 3,113.75 |
| **TOTAL:** | 299.44 | 5,746.33 |

## AFTER-TAX DEDUCTIONS

| Description | Current | YTD |
| --- | --- | --- |
| Spouse and Dependent Life Ins | 2.50 | 57.50 |
| Income Continuation Standard | 31.69 | 674.93 |
| Deferred Comp Roth Option | 35.00 | 875.00 |
| **TOTAL:** | 69.19 | 1,607.43 |

## EMPLOYER PAID BENEFITS

| Description | Current | YTD |
| --- | --- | --- |
| Medical Health Insurance Plans | 906.34 | 8,157.06 |
| Basic and Suppl Life Insurance | 0.63 | 14.49 |
| Wisconsin Retirement System | 196.91 | 4,945.37 |
| Income Continuation Standard | 0.00 | 18.86 |
| *TAXABLE | | |

| | TOTAL GROSS | FED TAXABLE GROSS | TOTAL TAXES | TOTAL DEDUCTIONS | NET PAY |
| --- | --- | --- | --- | --- | --- |
| Current | 1,823.20 | 1,523.76 | 378.19 | 368.63 | 1,076.38 |
| YTD | 45,789.73 | 40,043.40 | 10,045.56 | 7,353.76 | 28,390.41 |

## LEAVE BALANCES

| Description | Balance |
| --- | --- |
| Sick Balance | 174.94 |
| Vacation Balance | 3.50 |
| Personal Holiday Balance | 0.0 |
| Legal Holiday Balance | 4.50 |
| Term Sabbatical Balance | 0.0 |
| CompTime | 0.0 |

## NET PAY DISTRIBUTION

| | Account Type | Account Number | Deposit Amount |
| --- | --- | --- | --- |
| Advice #0010716216 | Checking | XXXX2138 | 1,076.38 |
| **TOTAL:** | | | 1,076.38 |

MESSAGE:

| State of Wisconsin – Central Payroll | | Pay Group: | 410-Dept of Corrections | | Business Unit: | 41000 | |
|---|---|---|---|---|---|---|---|
| PO Box 7932 | | Pay Begin Date: | 11/26/2017 | | Advice #: | 0010749649 | |
| Madison, WI 53707-7932 | | Pay End Date: | 12/09/2017 | | Advice Date: | 12/21/2017 | |

| | | | | | TAX DATA: | | Federal | WI State |
|---|---|---|---|---|---|---|---|---|
| Daniel T Lorum | | Employee ID: | 100039514 | | Marital Status: | | Single | Married |
| 5467 S 113TH ST | | Department: | 4105103130-313 Milwaukee Pt Wash | | Allowances: | | 1 | 1 |
| HALES CORNER, WI 53130 | | Location: | 410 51 DCC U313 | | Addl. Percent: | | | |
| | | Job Title: | PROBATION AND PAROLE AGENT-SEN | | Addl. Amount: | | | |

### HOURS AND EARNINGS

| | | Current | | YTD | | | TAXES | | |
|---|---|---|---|---|---|---|---|---|---|
| Description | Rate | Hours | Earnings | Hours | Earnings | Description | | Current | YTD |
| Sick Leave | 22.790000 | 12.00 | 273.48 | 99.26 | 2,262.15 | Fed Withholding | | 174.00 | 4,817.79 |
| Regular Hours Worked | 22.790000 | 68.00 | 1,549.72 | 1,715.09 | 39,086.94 | Fed MED/EE | | 24.84 | 674.18 |
| Vacation | | 0.00 | | 160.25 | 3,652.13 | Fed OASDI/EE | | 106.19 | 2,882.68 |
| Personal Holiday | | 0.00 | | 36.00 | 820.45 | WI Withholding | | 73.17 | 2,049.11 |
| Legal Holiday | | 0.00 | | 69.41 | 1,581.87 | | | | |
| Night Differential | | 0.00 | | 1.00 | 0.45 | | | | |
| Premium Overtime | | 0.00 | | 6.00 | 205.34 | | | | |
| Weekend Differential | | 0.00 | | 6.00 | 3.60 | | | | |
| TOTAL: | | 80.00 | 1,823.20 | 2,093.01 | 47,612.93 | TOTAL: | | 378.20 | 10,423.76 |

| BEFORE-TAX DEDUCTIONS | | | AFTER-TAX DEDUCTIONS | | | EMPLOYER PAID BENEFITS | | |
|---|---|---|---|---|---|---|---|---|
| Description | Current | YTD | Description | Current | YTD | Description | Current | YTD |
| Medical Health Insurance Plans | 109.50 | 1,095.00 | Spouse and Dependent Life Ins | 2.50 | 60.00 | Medical Health Insurance Plans | 906.34 | 9,063.40 |
| Basic and Suppl Life Insurance | 0.96 | 23.04 | Income Continuation Standard | 31.69 | 706.62 | Basic and Suppl Life Insurance | 0.63 | 15.12 |
| Deferred Compensation | 65.00 | 1,690.00 | Deferred Comp Roth Option | 35.00 | 910.00 | Wisconsin Retirement System | 196.91 | 5,142.28 |
| Wisconsin Retirement System | 123.98 | 3,237.73 | | | | Income Continuation Standard | 0.00 | 18.86 |
| TOTAL: | 299.44 | 6,045.77 | TOTAL: | 69.19 | 1,676.62 | *TAXABLE | | |

| | TOTAL GROSS | FED TAXABLE GROSS | TOTAL TAXES | TOTAL DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|
| Current | 1,823.20 | 1,523.76 | 378.20 | 368.63 | 1,076.37 |
| YTD | 47,612.93 | 41,567.16 | 10,423.76 | 7,722.39 | 29,466.78 |

| LEAVE BALANCES | | NET PAY DISTRIBUTION | | | |
|---|---|---|---|---|---|
| Description | Balance | | Account Type | Account Number | Deposit Amount |
| Sick Balance | 167.94 | Advice #0010749649 | Checking | XXXX2138 | 1,076.37 |
| Vacation Balance | 3.50 | | | | |
| Personal Holiday Balance | 0.0 | | | | |
| Legal Holiday Balance | 4.50 | | | | |
| Term Sabbatical Balance | 0.0 | | | | |
| CompTime | 0.0 | | | | |
| | | TOTAL: | | | 1,076.37 |

MESSAGE:

**State of Wisconsin - Central Payroll**
PO Box 7932
Madison, WI 53707-7932

| Pay Group: | 410-Dept of Corrections |
| Pay Begin Date: | 12/10/2017 |
| Pay End Date: | 12/23/2017 |

| Business Unit: | 41000 |
| Advice #: | 0010783750 |
| Advice Date: | 01/04/2018 |

Daniel T Lorum
5467 S 113TH ST
HALES CORNER, WI 53130

| Employee ID: | 100039514 |
| Department: | 4105103130-313 Milwaukee Pt Wash |
| Location: | 410 51 DCC U313 |
| Job Title: | PROBATION AND PAROLE AGENT-SEN |

| TAX DATA: | Federal | WI State |
|---|---|---|
| Marital Status: | Single | Married |
| Allowances: | 1 | 1 |
| Addl. Percent: | | |
| Addl. Amount: | | |

## HOURS AND EARNINGS

| Description | Rate | Current Hours | Current Earnings | YTD Hours | YTD Earnings |
|---|---|---|---|---|---|
| Sick Leave | 22.790000 | 2.50 | 56.98 | 2.50 | 56.98 |
| Regular Hours Worked | 22.790000 | 77.50 | 1,766.23 | 77.50 | 1,766.23 |
| **TOTAL:** | | 80.00 | 1,823.21 | 80.00 | 1,823.21 |

## TAXES

| Description | Current | YTD |
|---|---|---|
| Fed Withholdng | 174.27 | 174.27 |
| Fed MED/EE | 24.83 | 24.83 |
| Fed OASDI/EE | 106.19 | 106.19 |
| WI Withholdng | 73.31 | 73.31 |
| **TOTAL:** | 378.60 | 378.60 |

## BEFORE-TAX DEDUCTIONS

| Description | Current | YTD |
|---|---|---|
| Medical Health Insurance Plans | 109.50 | 109.50 |
| Basic and Suppl Life Insurance | 0.96 | 0.96 |
| Deferred Compensation | 65.00 | 65.00 |
| Wisconsin Retirement System | 122.16 | 122.16 |
| **TOTAL:** | 297.62 | 297.62 |

## AFTER-TAX DEDUCTIONS

| Description | Current | YTD |
|---|---|---|
| Spouse and Dependent Life Ins | 2.50 | 2.50 |
| Income Continuation Standard | 31.69 | 31.69 |
| Deferred Comp Roth Option | 35.00 | 35.00 |
| **TOTAL:** | 69.19 | 69.19 |

## EMPLOYER PAID BENEFITS

| Description | Current | YTD |
|---|---|---|
| Medical Health Insurance Plans | 874.91 | 874.91 |
| Basic and Suppl Life Insurance | 0.63 | 0.63 |
| Wisconsin Retirement System | 199.28 | 199.28 |
| *TAXABLE | | |

| | TOTAL GROSS | FED TAXABLE GROSS | TOTAL TAXES | TOTAL DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|
| Current | 1,823.21 | 1,525.59 | 378.60 | 366.81 | 1,077.80 |
| YTD | 1,823.21 | 1,525.59 | 378.60 | 366.81 | 1,077.80 |

## LEAVE BALANCES

| Description | Balance |
|---|---|
| Sick Balance | 170.44 |
| Vacation Balance | 3.50 |
| Personal Holiday Balance | 0.0 |
| Legal Holiday Balance | 4.50 |
| Term Sabbatical Balance | 0.0 |
| CompTime | 0.0 |

## NET PAY DISTRIBUTION

| | Account Type | Account Number | Deposit Amount |
|---|---|---|---|
| Advice #0010783750 | Checking | XXXX2138 | 1,077.80 |
| **TOTAL:** | | | 1,077.80 |

MESSAGE:

**State of Wisconsin - Central Payroll**
PO Box 7932
Madison, WI 53707-7932

| | | |
|---|---|---|
| Pay Group: | 410-Dept of Corrections | |
| Pay Begin Date: | 12/24/2017 | |
| Pay End Date: | 01/06/2018 | |

| | |
|---|---|
| Business Unit: | 41000 |
| Advice #: | 0010817738 |
| Advice Date: | 01/18/2018 |

Daniel T Lorum
5467 S 113TH ST
HALES CORNER, WI 53130

| | |
|---|---|
| Employee ID: | 100039514 |
| Department: | 4105103130-313 Milwaukee Pt Wash |
| Location: | 410 51 DCC U313 |
| Job Title: | PROBATION AND PAROLE AGENT-SEN |

| TAX DATA: | Federal | WI State |
|---|---|---|
| Marital Status: | Single | Married |
| Allowances: | 1 | 1 |
| Addl. Percent: | | |
| Addl. Amount: | | |

## HOURS AND EARNINGS

| Description | Rate | Current Hours | Earnings | YTD Hours | YTD Earnings |
|---|---|---|---|---|---|
| Vacation | 22.790000 | 3.50 | 79.77 | 3.50 | 79.77 |
| Legal Holiday | 22.790000 | 12.50 | 284.88 | 12.50 | 284.88 |
| Regular Hours Worked | 22.790000 | 54.25 | 1,236.36 | 131.75 | 3,002.59 |
| Personal Holiday | 22.790000 | 9.75 | 222.20 | 9.75 | 222.20 |
| Sick Leave | | | 0.00 | 2.50 | 56.98 |
| **TOTAL:** | | **80.00** | **1,823.21** | **160.00** | **3,646.42** |

## TAXES

| Description | Current | YTD |
|---|---|---|
| Fed Withholdng | 174.27 | 348.54 |
| Fed MED/EE | 24.84 | 49.67 |
| Fed OASDI/EE | 106.19 | 212.38 |
| WI Withholdng | 73.31 | 146.62 |
| **TOTAL:** | **378.61** | **757.21** |

## BEFORE-TAX DEDUCTIONS

| Description | Current | YTD |
|---|---|---|
| Medical Health Insurance Plans | 109.50 | 219.00 |
| Basic and Suppl Life Insurance | 0.96 | 1.92 |
| Deferred Compensation | 65.00 | 130.00 |
| Wisconsin Retirement System | 122.16 | 244.32 |
| **TOTAL:** | **297.62** | **595.24** |

## AFTER-TAX DEDUCTIONS

| Description | Current | YTD |
|---|---|---|
| Spouse and Dependent Life Ins | 2.50 | 5.00 |
| Income Continuation Standard | 31.69 | 63.38 |
| Deferred Comp Roth Option | 35.00 | 70.00 |
| **TOTAL:** | **69.19** | **138.38** |

## EMPLOYER PAID BENEFITS

| Description | Current | YTD |
|---|---|---|
| Medical Health Insurance Plans | 874.91 | 1,749.82 |
| Basic and Suppl Life Insurance | 0.63 | 1.26 |
| Wisconsin Retirement System | 199.28 | 398.56 |
| | | *TAXABLE |

| | TOTAL GROSS | FED TAXABLE GROSS | TOTAL TAXES | TOTAL DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|
| Current | 1,823.21 | 1,525.59 | 378.61 | 366.81 | 1,077.79 |
| YTD | 3,646.42 | 3,051.18 | 757.21 | 733.62 | 2,155.59 |

## LEAVE BALANCES

| Description | Balance |
|---|---|
| Sick Balance | 175.44 |
| Vacation Balance | 160.00 |
| Personal Holiday Balance | 26.25 |
| Legal Holiday Balance | 64.00 |
| Term Sabbatical Balance | 0.0 |
| CompTime | 0.0 |

## NET PAY DISTRIBUTION

| | Account Type | Account Number | Deposit Amount |
|---|---|---|---|
| Advice #0010817738 | Checking | XXXX2138 | 1,077.79 |
| **TOTAL:** | | | **1,077.79** |

MESSAGE:

| State of Wisconsin – Central Payroll | | Pay Group: | 410-Dept of Corrections | | Business Unit: | 41000 |
|---|---|---|---|---|---|---|
| PO Box 7932 | | Pay Begin Date: | 01/07/2018 | | Advice #: | 0010851708 |
| Madison, WI 53707-7932 | | Pay End Date: | 01/20/2018 | | Advice Date: | 02/01/2018 |

| | | | | TAX DATA: | Federal | WI State |
|---|---|---|---|---|---|---|
| Daniel T Lorum | Employee ID: | 100039514 | | Marital Status: | Single | Married |
| 5467 S 113TH ST | Department: | 410510310130-313 Milwaukee Pt Wash | | Allowances: | 1 | 1 |
| HALES CORNER, WI 53130 | Location: | 410 51 DCC U313 | | Addl. Percent: | | |
| | Job Title: | PROBATION AND PAROLE AGENT-SEN | | Addl. Amount: | | |

## HOURS AND EARNINGS

| | | Current | | YTD | | TAXES | | |
|---|---|---|---|---|---|---|---|---|
| Description | Rate | Hours | Earnings | Hours | Earnings | Description | Current | YTD |
| Regular Hours Worked | 22.790000 | 66.00 | 1,504.14 | 197.75 | 4,506.73 | Fed Withholdng | 139.51 | 488.05 |
| Personal Holiday | 22.790000 | 6.00 | 136.74 | 15.75 | 358.94 | Fed MED/EE | 24.83 | 74.50 |
| Legal Holiday | 22.790000 | 8.00 | 182.32 | 20.50 | 467.20 | Fed OASDI/EE | 106.19 | 318.57 |
| Sick Leave | | 0.00 | | 2.50 | 56.98 | WI Withholding | 73.31 | 219.93 |
| Vacation | | 0.00 | | 3.50 | 79.77 | | | |
| TOTAL: | | 80.00 | 1,823.20 | 240.00 | 5,469.62 | TOTAL: | 343.84 | 1,101.05 |

| BEFORE-TAX DEDUCTIONS | | | AFTER-TAX DEDUCTIONS | | | EMPLOYER PAID BENEFITS | | |
|---|---|---|---|---|---|---|---|---|
| Description | Current | YTD | Description | Current | YTD | Description | Current | YTD |
| Medical Health Insurance Plans | 109.50 | 328.50 | Spouse and Dependent Life Ins | 2.50 | 7.50 | Medical Health Insurance Plans | 874.91 | 2,624.73 |
| Basic and Suppl Life Insurance | 0.96 | 2.88 | Income Continuation Standard | 38.03 | 101.41 | Basic and Suppl Life Insurance | 0.63 | 1.89 |
| Deferred Compensation | 65.00 | 195.00 | Deferred Comp Roth Option | 35.00 | 105.00 | Wisconsin Retirement System | 199.28 | 597.84 |
| Wisconsin Retirement System | 122.15 | 366.47 | | | | | | |
| TOTAL: | 297.61 | 892.85 | TOTAL: | 75.53 | 213.91 | *TAXABLE | | |

| | TOTAL GROSS | FED TAXABLE GROSS | TOTAL TAXES | TOTAL DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|
| Current | 1,823.20 | 1,525.59 | 343.84 | 373.14 | 1,106.22 |
| YTD | 5,469.62 | 4,576.77 | 1,101.05 | 1,106.76 | 3,261.81 |

| LEAVE BALANCES | | | NET PAY DISTRIBUTION | | | |
|---|---|---|---|---|---|---|
| Description | Balance | | | Account Type | Account Number | Deposit Amount |
| Sick Balance | 180.44 | | Advice #0010851708 | Checking | XXXX2138 | 1,106.22 |
| Vacation Balance | 160.00 | | | | | |
| Personal Holiday Balance | 20.25 | | | | | |
| Legal Holiday Balance | 56.00 | | | | | |
| Term Sabbatical Balance | 0.0 | | | | | |
| CompTime | 0.0 | | | | | |
| | | | TOTAL: | | | 1,106.22 |

MESSAGE:

| State of Wisconsin - Central Payroll | Pay Group: | 410-Dept of Corrections | Business Unit: | 41000 |
|---|---|---|---|---|
| PO Box 7932 | Pay Begin Date: | 01/21/2018 | Advice #: | 0010885764 |
| Madison, WI 53707-7932 | Pay End Date: | 02/03/2018 | Advice Date: | 02/15/2018 |

| | | | TAX DATA: | Federal | WI State |
|---|---|---|---|---|---|
| Daniel T Lorum | Employee ID: | 100039514 | Marital Status: | Single | Married |
| 5467 S 113TH ST | Department: | 4105103130-313 Milwaukee Pt Wash | Allowances: | 1 | 1 |
| HALES CORNER, WI 53130 | Location: | 410 51 DCC U313 | Addl. Percent: | | |
| | Job Title: | PROBATION AND PAROLE AGENT-SEN | Addl. Amount: | | |

## HOURS AND EARNINGS

| | | Current | | YTD | | TAXES | | |
|---|---|---|---|---|---|---|---|---|
| Description | Rate | Hours | Earnings | Hours | Earnings | Description | Current | YTD |
| Personal Holiday | 22.790000 | 19.00 | 433.01 | 34.75 | 791.95 | Fed Withholdng | 139.51 | 627.56 |
| Regular Hours Worked | 22.790000 | 57.50 | 1,310.43 | 255.25 | 5,817.16 | Fed MED/EE | 24.84 | 99.34 |
| Sick Leave | 22.790000 | 3.50 | 79.77 | 6.00 | 136.75 | Fed OASDI/EE | 106.19 | 424.76 |
| Vacation | | 0.00 | 0.00 | 3.50 | 79.77 | WI Withholdng | 73.31 | 293.24 |
| Legal Holiday | | 0.00 | 0.00 | 20.50 | 467.20 | | | |
| TOTAL: | | 80.00 | 1,823.21 | 320.00 | 7,292.83 | TOTAL: | 343.85 | 1,444.90 |

| BEFORE-TAX DEDUCTIONS | | | AFTER-TAX DEDUCTIONS | | | EMPLOYER PAID BENEFITS | | |
|---|---|---|---|---|---|---|---|---|
| Description | Current | YTD | Description | Current | YTD | Description | Current | YTD |
| Medical Health Insurance Plans | 109.50 | 438.00 | Spouse and Dependent Life Ins | 2.50 | 10.00 | Medical Health Insurance Plans | 874.91 | 3,499.64 |
| Basic and Suppl Life Insurance | 0.96 | 3.84 | Income Continuation Standard | 38.03 | 139.44 | Basic and Suppl Life Insurance | 0.63 | 2.52 |
| Deferred Compensation | 65.00 | 260.00 | Deferred Comp Roth Option | 35.00 | 140.00 | Wisconsin Retirement System | 199.28 | 797.12 |
| Wisconsin Retirement System | 122.16 | 488.63 | | | | | | |
| TOTAL: | 297.62 | 1,190.47 | TOTAL: | 75.53 | 289.44 | *TAXABLE | | |

| | TOTAL GROSS | FED TAXABLE GROSS | TOTAL TAXES | TOTAL DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|
| Current | 1,823.21 | 1,525.59 | 343.85 | 373.15 | 1,106.21 |
| YTD | 7,292.83 | 6,102.36 | 1,444.90 | 1,479.91 | 4,368.02 |

| LEAVE BALANCES | | NET PAY DISTRIBUTION | | | |
|---|---|---|---|---|---|
| Description | Balance | | Account Type | Account Number | Deposit Amount |
| Sick Balance | 181.94 | Advice #0010885764 | Checking | XXXX2138 | 1,106.21 |
| Vacation Balance | 160.00 | | | | |
| Personal Holiday Balance | 1.25 | | | | |
| Legal Holiday Balance | 56.00 | | | | |
| Term Sabbatical Balance | 0.0 | | | | |
| CompTime | 0.0 | | | | |
| | | TOTAL: | | | 1,106.21 |

MESSAGE:

State of Wisconsin - Central Payroll
PO Box 7932
Madison, WI 53707-7932

| | | |
|---|---|---|
| Pay Group: | 410-Dept of Corrections | |
| Pay Begin Date: | 02/04/2018 | |
| Pay End Date: | 02/17/2018 | |

| | |
|---|---|
| Business Unit: | 41000 |
| Advice #: | 0010920448 |
| Advice Date: | 03/01/2018 |

Daniel T Lorum
5467 S 113TH ST
HALES CORNER, WI 53130

| | |
|---|---|
| Employee ID: | 100039514 |
| Department: | 410510313O-313 Milwaukee Pt Wash |
| Location: | 410 51 DCC U313 |
| Job Title: | PROBATION AND PAROLE AGENT-SEN |

| TAX DATA: | Federal | WI State |
|---|---|---|
| Marital Status: | Single | Married |
| Allowances: | 1 | 1 |
| Addl. Percent: | | |
| Addl. Amount: | | |

## HOURS AND EARNINGS

| | | Current | | YTD | | | TAXES | | |
|---|---|---|---|---|---|---|---|---|---|
| Description | Rate | Hours | Earnings | Hours | Earnings | Description | | Current | YTD |
| Sick Leave | 22.790000 | 11.50 | 262.09 | 17.50 | 398.84 | Fed Withholdng | | 139.51 | 767.07 |
| Regular Hours Worked | 22.790000 | 68.50 | 1,561.12 | 323.75 | 7,378.28 | Fed MED/EE | | 24.83 | 124.17 |
| Vacation | | 0.00 | | 3.50 | 79.77 | Fed OASDI/EE | | 106.19 | 530.95 |
| Personal Holiday | | 0.00 | | 34.75 | 791.95 | WI Withholdng | | 73.31 | 366.55 |
| Legal Holiday | | 0.00 | | 20.50 | 467.20 | | | | |
| TOTAL: | | 80.00 | 1,823.21 | 400.00 | 9,116.04 | TOTAL: | | 343.84 | 1,788.74 |

## BEFORE-TAX DEDUCTIONS / AFTER-TAX DEDUCTIONS / EMPLOYER PAID BENEFITS

| Description | Current | YTD | Description | Current | YTD | Description | Current | YTD |
|---|---|---|---|---|---|---|---|---|
| Medical Health Insurance Plans | 109.50 | 547.50 | Spouse and Dependent Life Ins | 2.50 | 12.50 | Medical Health Insurance Plans | 874.91 | 4,374.55 |
| Basic and Suppl Life Insurance | 0.96 | 4.80 | Income Continuation Standard | 38.03 | 177.47 | Basic and Suppl Life Insurance | 0.63 | 3.15 |
| Deferred Compensation | 65.00 | 325.00 | Deferred Comp Roth Option | 35.00 | 175.00 | Wisconsin Retirement System | 199.28 | 996.40 |
| Wisconsin Retirement System | 122.16 | 610.79 | | | | | | |
| TOTAL: | 297.62 | 1,488.09 | TOTAL: | 75.53 | 364.97 | *TAXABLE | | |

| | TOTAL GROSS | FED TAXABLE GROSS | TOTAL TAXES | TOTAL DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|
| Current | 1,823.21 | 1,525.59 | 343.84 | 373.15 | 1,106.22 |
| YTD | 9,116.04 | 7,627.95 | 1,788.74 | 1,853.06 | 5,474.24 |

## LEAVE BALANCES

| Description | Balance |
|---|---|
| Sick Balance | 175.44 |
| Vacation Balance | 160.00 |
| Personal Holiday Balance | 1.25 |
| Legal Holiday Balance | 56.00 |
| Term Sabbatical Balance | 0.0 |
| CompTime | 0.0 |

### NET PAY DISTRIBUTION

| | Account Type | Account Number | Deposit Amount |
|---|---|---|---|
| Advice #0010920448 | Checking | XXXX2138 | 1,106.22 |
| TOTAL: | | | 1,106.22 |

MESSAGE:

State of Wisconsin - Central Payroll
PO Box 7932
Madison, WI 53707-7932

| Pay Group: | 410-Dept of Corrections |
| Pay Begin Date: | 02/18/2018 |
| Pay End Date: | 03/03/2018 |

| Business Unit: | 41000 |
| Advice #: | 0010954540 |
| Advice Date: | 03/15/2018 |

Daniel T Lorum
5467 S 113TH ST
HALES CORNER, WI 53130

| Employee ID: | 100039514 |
| Department: | 410510130-313 Milwaukee Pt Wash |
| Location: | 410 51 DCC U313 |
| Job Title: | PROBATION AND PAROLE AGENT-SEN |

| TAX DATA: | Federal | WI State |
|---|---|---|
| Marital Status: | Single | Married |
| Allowances: | 1 | 1 |
| Addl. Percent: | | |
| Addl. Amount: | | |

## HOURS AND EARNINGS

| Description | Rate | Current Hours | Earnings | YTD Hours | Earnings |
|---|---|---|---|---|---|
| Sick Leave | 23.290000 | 5.50 | 128.10 | 23.00 | 526.94 |
| Regular Hours Worked | 23.290000 | 74.50 | 1,735.11 | 398.25 | 9,113.39 |
| Vacation | | | 0.00 | 3.50 | 79.77 |
| Personal Holiday | | | 0.00 | 34.75 | 791.95 |
| Legal Holiday | | | 0.00 | 20.50 | 467.20 |
| TOTAL: | | 80.00 | 1,863.21 | 480.00 | 10,979.25 |

## TAXES

| Description | Current | YTD |
|---|---|---|
| Fed Withholdng | 143.99 | 911.06 |
| Fed MED/EE | 25.42 | 149.59 |
| Fed OASDI/EE | 108.67 | 639.62 |
| WI Withholdng | 76.12 | 442.67 |
| TOTAL: | 354.20 | 2,142.94 |

## BEFORE-TAX DEDUCTIONS

| Description | Current | YTD |
|---|---|---|
| Medical Health Insurance Plans | 109.50 | 657.00 |
| Basic and Suppl Life Insurance | 0.96 | 5.76 |
| Deferred Compensation | 65.00 | 390.00 |
| Wisconsin Retirement System | 124.84 | 735.63 |
| TOTAL: | 300.30 | 1,788.39 |

## AFTER-TAX DEDUCTIONS

| Description | Current | YTD |
|---|---|---|
| Spouse and Dependent Life Ins | 2.50 | 15.00 |
| Income Continuation Standard | 38.03 | 215.50 |
| Deferred Comp Roth Option | 35.00 | 210.00 |
| TOTAL: | 75.53 | 440.50 |

## EMPLOYER PAID BENEFITS

| Description | Current | YTD |
|---|---|---|
| Medical Health Insurance Plans | 874.91 | 5,249.46 |
| Basic and Suppl Life Insurance | 0.63 | 3.78 |
| Wisconsin Retirement System | 203.65 | 1,200.05 |
| *TAXABLE | | |

| | TOTAL GROSS | FED TAXABLE GROSS | TOTAL TAXES | TOTAL DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|
| Current | 1,863.21 | 1,562.91 | 354.20 | 375.83 | 1,133.18 |
| YTD | 10,979.25 | 9,190.86 | 2,142.94 | 2,228.89 | 6,607.42 |

## LEAVE BALANCES

| Description | Balance |
|---|---|
| Sick Balance | 174.94 |
| Vacation Balance | 160.00 |
| Personal Holiday Balance | 1.25 |
| Legal Holiday Balance | 56.00 |
| Term Sabbatical Balance | 0.0 |
| CompTime | 0.0 |

## NET PAY DISTRIBUTION

| | Account Type | Account Number | Deposit Amount |
|---|---|---|---|
| Advice #0010954540 | Checking | XXXX2138 | 1,133.18 |
| TOTAL: | | | 1,133.18 |

MESSAGE:

| State of Wisconsin - Central Payroll | | | | |
|---|---|---|---|---|
| PO Box 7932 | Pay Group: | 410-Dept of Corrections | Business Unit: | 41000 |
| Madison, WI 53707-7932 | Pay Begin Date: | 03/04/2018 | Advice #: | 0010988738 |
| | Pay End Date: | 03/17/2018 | Advice Date: | 03/29/2018 |

| | | | TAX DATA: | Federal | WI State |
|---|---|---|---|---|---|
| Daniel T Lorum | Employee ID: | 100039514 | Marital Status: | Single | Married |
| 5467 S 113TH ST | Department: | 410510313D-313 Milwaukee Pt Wash | Allowances: | 1 | 1 |
| HALES CORNER, WI 53130 | Location: | 410 51 DCC U313 | Addl. Percent: | | |
| | Job Title: | PROBATION AND PAROLE AGENT-SEN | Addl. Amount: | | |

### HOURS AND EARNINGS

| | | Current | | YTD | | | TAXES | | |
|---|---|---|---|---|---|---|---|---|---|
| Description | Rate | Hours | Earnings | Hours | Earnings | Description | | Current | YTD |
| Sick Leave | 23.290000 | 22.50 | 524.03 | 45.50 | 1,050.97 | Fed Withholdng | | 144.11 | 1,055.17 |
| Regular Hours Worked | 23.290000 | 57.50 | 1,339.18 | 455.75 | 10,452.57 | Fed MED/EE | | 25.43 | 175.02 |
| Vacation | | 0.00 | | 3.50 | 79.77 | Fed OASDI/EE | | 108.73 | 748.35 |
| Personal Holiday | | 0.00 | | 34.75 | 791.95 | WI Withholdng | | 76.19 | 518.86 |
| Legal Holiday | | 0.00 | | 20.50 | 467.20 | | | | |
| TOTAL: | | 80.00 | 1,863.21 | 560.00 | 12,842.46 | TOTAL: | | 354.46 | 2,497.40 |

### BEFORE-TAX DEDUCTIONS / AFTER-TAX DEDUCTIONS / EMPLOYER PAID BENEFITS

| Description | Current | YTD | Description | Current | YTD | Description | Current | YTD |
|---|---|---|---|---|---|---|---|---|
| Medical Health Insurance Plans | 109.50 | 766.50 | Income Continuation Standard | 38.03 | 253.53 | Wisconsin Retirement System | 203.65 | 1,403.70 |
| Deferred Compensation | 65.00 | 455.00 | Deferred Comp Roth Option | 35.00 | 245.00 | Medical Health Insurance Plans | 0.00 | 5,249.46 |
| Wisconsin Retirement System | 124.84 | 860.47 | Spouse and Dependent Life Ins | 0.00 | 15.00 | Basic and Suppl Life Insurance | 0.00 | 3.78 |
| Basic and Suppl Life Insurance | 0.00 | 5.76 | | | | | | |
| TOTAL: | 299.34 | 2,087.73 | TOTAL: | 73.03 | 513.53 | *TAXABLE | | |

| | TOTAL GROSS | FED TAXABLE GROSS | TOTAL TAXES | TOTAL DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|
| Current | 1,863.21 | 1,563.87 | 354.46 | 372.37 | 1,136.38 |
| YTD | 12,842.46 | 10,754.73 | 2,497.40 | 2,601.26 | 7,743.80 |

### LEAVE BALANCES / NET PAY DISTRIBUTION

| Description | Balance | | | | |
|---|---|---|---|---|---|
| Sick Balance | 157.44 | Advice #0010988738 | Account Type | Account Number | Deposit Amount |
| Vacation Balance | 160.00 | | Checking | XXXX2138 | 1,136.38 |
| Personal Holiday Balance | 1.25 | | | | |
| Legal Holiday Balance | 56.00 | | | | |
| Term Sabbatical Balance | 0.0 | | | | |
| CompTime | 0.0 | | | | |
| | | TOTAL: | | | 1,136.38 |

MESSAGE: